# EXHIBIT G

## XLS file



**Ron Herman <herman@sionicmobile.com>**
10/31/2017 3:59 PM

To: Tony Palazzo

 SMC_Proforma-101817.xlsx
983.13 KB

Great meeting you and your team today, Tony.  Appreciate your time.

Attached is the pro forma plan. Copying Blake McCann as discussed.  Feel free to reach out to him with questions.

Best,
Ron

--

Ronald Herman CEO
404-606-3585



909 W Peachtree St NW       404 228 1475
Atlanta GA 30309            404 963 1945

This e-mail message and its attachments are for the sole use of the designated recipients. They may contain confidential information, legally privileged information or other information subject to legal restrictions. If you are not a designated recipient of this message, please do not read, copy, use or disclose this message or its attachments, notify the sender by replying to this message and delete or destroy all copies of this message and attachments in all media.

Exhibit G

|  |  | November | December | Total | January | February | March | April | May | June | July | August | September |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Egift Card |  | $0 | $0 | $0 | $468 | $672 | $567 | $673 | $672 | $638 | $947 | $859 | $780 |
| GM-RIG |  | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Travel/Airport |  |  |  |  | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| MRM |  |  |  |  | $2,138 | $5,040 | $4,397 | $2,390 | $5,246 | $5,785 | $6,000 | $6,200 | $6,400 |
| Clearwave |  |  |  |  | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| **Total Revenue** |  | $0 | $0 | $0 | $2,605 | $5,712 | $4,965 | $3,063 | $5,919 | $6,423 | $6,947 | $7,059 | $7,180 |
| **COST OF SERVICES SOLD** |  |  |  |  |  |  |  |  |  |  |  |  |  |
| CC processing Fees |  | $0 | $0 | $0 | $4,831 | $10,515 | $8,531 | $4,970 | $9,555 | $10,987 | $8,608 | $10,310 | $6,312 |
| ACH Fees | $350 | $350 | $350 | $700 | $350 | $350 | $350 | $350 | $350 | $350 | $350 | $350 | $350 |
| AWS Cloud Fees | $3,100 | $3,100 | $3,100 | $6,200 | $3,100 | $3,100 | $3,100 | $3,100 | $3,100 | $3,100 | $3,100 | $3,100 | $3,100 |
| N2- Symphony | $5,000 | $5,000 | $5,000 | $10,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 |
| Revenue Share |  | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| **TOTAL COSS** |  | $8,450 | $8,450 | $16,900 | $13,281 | $18,965 | $16,981 | $13,420 | $18,005 | $19,437 | $17,058 | $18,760 | $14,762 |
| **GROSS MARGIN** |  | -$8,450 | -$8,450 | -$16,900 | -$10,676 | -$13,253 | -$12,016 | -$10,357 | -$12,086 | -$13,013 | -$10,110 | -$11,701 | -$7,582 |
| **OPERATING EXPENSES** |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Salaries G&A w/ops |  | $155,692 | $155,692 | $311,384 | $179,226 | $175,059 | $175,059 | $192,143 | $244,643 | $244,643 | $244,643 | $244,643 | $244,643 |
| Health Benefits |  | $8,930 | $8,930 | $17,859 | $10,305 | $10,066 | $10,066 | $11,048 | $14,067 | $14,067 | $14,067 | $14,067 | $14,067 |
| Payroll Taxes |  | $9,965 | $9,965 | $19,930 | $8,961 | $8,753 | $8,753 | $9,607 | $12,232 | $12,232 | $12,232 | $12,232 | $12,232 |
| Outside Marketing/PR |  | $7,530 | $7,530 | $15,060 | $7,530 | $7,530 | $7,530 | $7,530 | $7,530 | $7,530 | $7,530 | $7,530 | $7,530 |
| Marketing Materials/Social media | 1% | $10,750 | $10,750 | $21,500 | $5,026 | $5,057 | $5,050 | $5,031 | $5,059 | $5,064 | $5,069 | $5,071 | $5,072 |
| Rent |  | $16,837 | $16,837 | $33,674 | $16,837 | $16,837 | $16,837 | $16,837 | $16,837 | $16,837 | $16,837 | $16,837 | $16,837 |
| Repairs & Maintenance |  | $800 | $800 | $1,600 | $880 | $880 | $880 | $880 | $880 | $880 | $880 | $880 | $880 |
| Utilities | 10% | $1,556 | $1,556 | $3,112 | $1,712 | $1,712 | $1,712 | $1,712 | $1,712 | $1,712 | $1,712 | $1,712 | $1,712 |
| Office Supplies | 10% | $720 | $720 | $1,440 | $800 | $750 | $750 | $850 | $1,000 | $1,000 | $1,000 | $1,000 | $1,000 |
| Postage |  | $1,616 | $1,616 | $3,232 | $1,616 | $1,616 | $1,616 | $1,616 | $1,616 | $1,616 | $1,616 | $1,616 | $1,616 |
| Travel, M&E |  | $3,400 | $3,400 | $6,800 | $3,200 | $3,000 | $3,000 | $3,400 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 |
| Professional & Contract Services |  | $15,000 | $15,000 | $30,000 | $15,000 | $15,000 | $15,000 | $15,000 | $15,000 | $15,000 | $15,000 | $15,000 | $15,000 |
| Legal Services |  | $10,553 | $10,553 | $21,106 | $10,553 | $10,553 | $10,553 | $10,553 | $10,553 | $10,553 | $10,553 | $10,553 | $10,553 |
| Insurance(Non health) |  | $1,800 | $1,800 | $3,600 | $1,800 | $1,800 | $1,800 | $1,800 | $1,800 | $1,800 | $1,800 | $1,800 | $1,800 |
| Depreciation |  | $2,597 | $2,597 | $5,194 | $2,597 | $2,597 | $2,597 | $2,597 | $2,597 | $2,597 | $2,597 | $2,597 | $2,597 |
| Amortization-ICE |  | $94,189 | $94,189 | $188,378 | $94,189 | $94,189 | $94,189 | $94,189 | $94,189 | $94,189 | $94,189 | $94,189 | $94,189 |
| Amortization- Intangibles |  | $2,474 | $2,474 | $4,948 | $2,474 | $2,474 | $2,474 | $2,474 | $2,474 | $2,474 | $2,474 | $2,474 | $2,474 |
| **Total Operating Expenses** |  | $344,409 | $344,409 | $688,817 | $360,232 | $355,399 | $355,391 | $374,792 | $433,714 | $433,719 | $433,725 | $433,726 | $433,727 |
| **Operating Income or (Loss)** |  | -$352,859 | -$352,859 | -$705,717 | -$370,908 | -$368,652 | -$367,408 | -$385,149 | -$445,800 | -$446,733 | -$443,835 | -$445,427 | -$441,309 |
| Gross Sales to Breakeven on EBITDA | 2% | $12,381,135 | $12,381,135 | $24,762,269 | $13,172,315 | $12,930,639 | $12,930,265 | $13,900,304 | $16,846,420 | $16,846,672 | $16,846,934 | $16,846,989 | $16,847,050 |
| Interest |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Interest Income |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Interest expense |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Net Interest |  | 0 | 0 | $0.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EBT |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Loss Carryforward Estimate | -3E+06 | -$3,781,745 | -$4,134,604 |  | -$4,505,512 | -$4,874,164 | -$5,241,571 | -$5,626,720 | -$6,072,520 | -$6,519,253 | -$6,963,088 | -$7,408,515 | -$7,849,824 |
| Taxes | 35% |  |  | $0.00 |  |  |  |  |  |  |  |  | $0 |
| **Net Income** |  | -$352,859 | -$352,859 | -$705,717 | -$370,908 | -$368,652 | -$367,408 | -$385,149 | -$445,800 | -$446,733 | -$443,835 | -$445,427 | -$441,309 |

2017

| | October | November | December | Total | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | 2018 | | | | | |
| | $900 | $1,080 | $1,260 | $9,516 | $1,380 | $4,547 | $77,891 | $94,538 | $183,640 | $326,906 | $465,399 | $608,786 | $778,083 | $890,684 | $1,059,992 | $1,172,605 |
| | $0 | $0 | $30,000 | $30,000 | $70,000 | $70,000 | $90,000 | $90,000 | $90,000 | $90,000 | $90,000 | $90,000 | $90,000 | $90,000 | $90,000 | $90,000 |
| | $0 | $0 | $0 | $0 | $360,000 | $720,000 | $1,130,625 | $1,617,188 | $2,126,250 | $2,669,063 | $3,211,875 | $3,754,688 | $4,297,500 | $4,840,313 | $5,383,125 | $5,925,938 |
| | $6,600 | $6,800 | $7,000 | $63,997 | $579,960 | $2,472,885 | $5,117,610 | $9,668,685 | $16,193,235 | $22,717,785 | $29,242,335 | $35,766,885 | $42,291,435 | $48,815,985 | $55,340,535 | $61,865,085 |
| | $0 | $0 | $0 | $0 | $0 | $105,000 | $108,150 | $111,300 | $114,450 | $117,600 | $120,750 | $123,900 | $127,050 | $130,200 | $133,350 | $136,500 |
| | $7,500 | $7,880 | $38,260 | $103,513 | $1,011,340 | $3,372,432 | $6,524,276 | $11,581,711 | $18,707,575 | $25,921,354 | $33,130,359 | $40,344,258 | $47,584,068 | $54,767,182 | $62,007,002 | $69,190,127 |
| | | | | | | | | | | | | | | | | |
| | $7,000 | $468 | $546 | $82,632 | $598 | $1,971 | $33,753 | $40,967 | $79,577 | $141,659 | $201,673 | $263,807 | $337,169 | $385,963 | $459,330 | $508,129 |
| | $350 | $350 | $350 | $4,200 | $350 | $350 | $350 | $350 | $350 | $350 | $350 | $350 | $350 | $350 | $350 | $350 |
| | $3,100 | $3,100 | $3,100 | $37,200 | $3,100 | $3,100 | $3,100 | $3,100 | $3,100 | $3,100 | $3,100 | $3,100 | $3,100 | $3,100 | $3,100 | $3,100 |
| | $5,000 | $5,000 | $5,000 | $60,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 |
| | $0 | $0 | $0 | $0 | $422,982 | $1,489,298 | $2,865,781 | $5,134,293 | $8,300,993 | $11,482,881 | $14,664,770 | $17,846,658 | $21,028,546 | $24,210,434 | $27,392,322 | $30,574,210 |
| | $15,450 | $8,918 | $8,996 | $184,032 | $432,030 | $1,499,719 | $2,907,983 | $5,183,709 | $8,389,020 | $11,632,991 | $14,874,892 | $18,118,915 | $21,374,165 | $24,604,847 | $27,860,102 | $31,090,789 |
| | -$7,950 | -$1,038 | $29,264 | -$80,519 | $579,310 | $1,872,714 | $3,616,292 | $6,398,002 | $10,318,554 | $14,288,363 | $18,255,467 | $22,225,344 | $26,209,903 | $30,162,335 | $34,146,900 | $38,099,338 |
| | | | | | | | | | | | | | | | | |
| | $244,643 | $244,643 | $244,643 | $2,678,627 | $281,143 | $281,143 | $281,143 | $281,143 | $281,143 | $281,143 | $281,143 | $281,143 | $281,143 | $281,143 | $281,143 | $281,143 |
| | $14,067 | $14,067 | $14,067 | $154,021 | $16,166 | $16,166 | $16,166 | $16,166 | $16,166 | $16,166 | $16,166 | $16,166 | $16,166 | $16,166 | $16,166 | $16,166 |
| | $12,232 | $12,232 | $12,232 | $133,931 | $14,057 | $14,057 | $14,057 | $14,057 | $14,057 | $14,057 | $14,057 | $14,057 | $14,057 | $14,057 | $14,057 | $14,057 |
| | $7,530 | $7,530 | $7,530 | $90,360 | $7,530 | $7,530 | $7,530 | $7,530 | $7,530 | $7,530 | $7,530 | $7,530 | $7,530 | $7,530 | $7,530 | $7,530 |
| | $5,075 | $5,079 | $5,383 | $61,035 | $15,113 | $20,000 | $20,000 | $20,000 | $20,000 | $20,000 | $20,000 | $20,000 | $20,000 | $20,000 | $20,000 | $20,000 |
| | $16,837 | $16,837 | $16,837 | $202,044 | $16,837 | $16,837 | $16,837 | $16,837 | $16,837 | $16,837 | $16,837 | $16,837 | $16,837 | $16,837 | $16,837 | $16,837 |
| | $880 | $880 | $880 | $10,560 | $880 | $880 | $880 | $880 | $880 | $880 | $880 | $880 | $880 | $880 | $880 | $880 |
| | $1,712 | $1,712 | $1,712 | $20,540 | $1,712 | $1,712 | $1,712 | $1,712 | $1,712 | $1,712 | $1,712 | $1,712 | $1,712 | $1,712 | $1,712 | $1,712 |
| | $1,000 | $1,000 | $1,000 | $11,150 | $1,300 | $1,300 | $1,300 | $1,300 | $1,300 | $1,300 | $1,300 | $1,300 | $1,300 | $1,300 | $1,300 | $1,300 |
| | $1,616 | $1,616 | $1,616 | $19,392 | $1,616 | $1,616 | $1,616 | $1,616 | $1,616 | $1,616 | $1,616 | $1,616 | $1,616 | $1,616 | $1,616 | $1,616 |
| | $4,000 | $4,000 | $4,000 | $44,600 | $5,200 | $5,200 | $5,200 | $5,200 | $5,200 | $5,200 | $5,200 | $5,200 | $5,200 | $5,200 | $5,200 | $5,200 |
| | $15,000 | $15,000 | $15,000 | $180,000 | $15,000 | $15,000 | $15,000 | $15,000 | $15,000 | $15,000 | $15,000 | $15,000 | $15,000 | $15,000 | $15,000 | $15,000 |
| | $10,553 | $10,553 | $10,553 | $126,636 | $10,553 | $10,553 | $10,553 | $10,553 | $10,553 | $10,553 | $10,553 | $10,553 | $10,553 | $10,553 | $10,553 | $10,553 |
| | $1,800 | $1,800 | $1,800 | $21,600 | $1,800 | $1,800 | $1,800 | $1,800 | $1,800 | $1,800 | $1,800 | $1,800 | $1,800 | $1,800 | $1,800 | $1,800 |
| | $2,597 | $2,597 | $2,597 | $31,165 | $2,597 | $2,597 | $2,597 | $2,597 | $2,597 | $2,597 | $2,597 | $2,597 | $2,597 | $2,597 | $2,597 | $2,597 |
| | $94,189 | $94,189 | $94,189 | $1,130,267 | $94,189 | $94,189 | $94,189 | $94,189 | $94,189 | $94,189 | $94,189 | $94,189 | $94,189 | $94,189 | $94,189 | $94,189 |
| | $2,474 | $2,474 | $2,474 | $29,688 | $2,474 | $2,474 | $2,474 | $2,474 | $2,474 | $2,474 | $2,474 | $2,474 | $2,474 | $2,474 | $2,474 | $2,474 |
| | $433,730 | $433,734 | $434,038 | $4,915,928 | $485,692 | $490,579 | $490,579 | $490,579 | $490,579 | $490,579 | $490,579 | $490,579 | $490,579 | $490,579 | $490,579 | $490,579 |
| | | | | | | | | | | | | | | | | |
| | -$441,680 | -$434,772 | -$404,774 | -$4,996,447 | $93,618 | $1,382,135 | $3,125,713 | $5,907,423 | $9,827,975 | $13,797,784 | $17,764,888 | $21,734,765 | $25,719,324 | $29,671,756 | $33,656,321 | $37,608,759 |
| | | | | | | | | | | | | | | | | |
| | $16,847,210 | $16,847,400 | $16,862,590 | $187,724,789 | $19,445,318 | $19,689,648 | $19,689,648 | $19,689,648 | $19,689,648 | $19,689,648 | $19,689,648 | $19,689,648 | $19,689,648 | $19,689,648 | $19,689,648 | $19,689,648 |
| | | | | | | | | | | | | | | | | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | -$8,291,504 | -$8,726,276 | -$9,131,050 | -$9,037,433 | -$7,655,298 | -$4,529,585 | | $482,243 | $3,439,791 | $4,829,224 | $6,217,711 | $7,607,168 | $9,001,763 | $10,385,115 | $11,779,712 | $13,163,066 |
| | $0 | $0 | $0 | | $0 | | $0 | $5,425,179 | $6,388,184 | $8,968,560 | $11,547,177 | $14,127,597 | $16,717,560 | $19,286,641 | $21,876,609 | $24,445,694 |
| | -$441,680 | -$434,772 | -$404,774 | -$4,996,447 | $93,618 | $1,382,135 | $3,125,713 | | | | | | | | | |

| | Total | January | February | March | April | May | June 2019 | July | August | September | October | November | December | Total | January |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $5,664,450 | $1,341,924 | $1,511,250 | $1,680,583 | $1,849,923 | $2,019,273 | $2,188,632 | $2,358,001 | $2,527,381 | $2,696,773 | $2,866,179 | $3,035,601 | $3,205,039 | $27,280,557 | $3,374,496 |
| | $1,040,000 | $90,000 | $90,000 | $90,000 | $90,000 | $90,000 | $90,000 | $90,000 | $90,000 | $90,000 | $90,000 | $90,000 | $90,000 | $1,080,000 | $90,000 |
| | $36,036,564 | $6,468,750 | $7,011,563 | $7,554,375 | $8,097,188 | $8,640,000 | $9,182,813 | $9,725,625 | $10,268,438 | $10,811,250 | $11,354,063 | $11,896,875 | $12,439,688 | $113,450,628 | $12,982,500 |
| | $330,072,420 | $68,389,635 | $74,914,185 | $81,438,735 | $87,963,285 | $94,487,835 | $101,012,385 | $107,536,935 | $114,061,485 | $120,586,035 | $127,110,585 | $133,635,135 | $140,159,685 | $1,251,295,920 | ######## |
| | $1,328,250 | $139,650 | $142,800 | $145,950 | $149,100 | $152,250 | $155,400 | $158,550 | $161,700 | $164,850 | $168,000 | $171,150 | $174,300 | $1,883,700 | $177,450 |
| | $374,141,684 | $76,429,959 | $83,669,797 | $90,909,643 | $98,149,496 | $105,389,358 | $112,629,229 | $119,869,111 | $127,109,004 | $134,348,909 | $141,588,827 | $148,828,761 | $156,068,712 | $1,394,990,806 | ######## |
| | | | | | | | | | | | | | | | |
| | $2,454,595 | $581,500 | $654,875 | $728,252 | $801,633 | $875,018 | $948,407 | $1,021,800 | $1,095,198 | $1,168,602 | $1,242,011 | $1,315,427 | $1,388,850 | $11,821,575 | $1,462,281 |
| | $4,200 | $350 | $350 | $350 | $350 | $350 | $350 | $350 | $350 | $350 | $350 | $350 | $350 | $4,200 | $350 |
| | $37,200 | $3,100 | $3,100 | $3,100 | $3,100 | $3,100 | $3,100 | $3,100 | $3,100 | $3,100 | $3,100 | $3,100 | $3,100 | $37,200 | $3,100 |
| | $60,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $60,000 | $5,000 |
| | $165,413,168 | $33,756,098 | $36,937,986 | $40,119,875 | $43,301,763 | $46,483,651 | $49,665,539 | $52,847,427 | $56,029,315 | $59,211,203 | $62,393,092 | $65,574,980 | $68,756,868 | $615,077,797 | $71,938,756 |
| | $167,969,163 | $34,346,049 | $37,601,311 | $40,856,577 | $44,111,846 | $47,367,119 | $50,622,396 | $53,877,677 | $57,132,964 | $60,388,255 | $63,643,553 | $66,898,857 | $70,154,168 | $627,000,772 | $73,409,487 |
| | | | | | | | | | | | | | | | |
| | $206,172,521 | $42,083,910 | $46,068,486 | $50,053,066 | $54,037,650 | $58,022,239 | $62,006,833 | $65,991,433 | $69,976,040 | $73,960,653 | $77,945,275 | $81,929,904 | $85,914,544 | $767,990,034 | $89,899,194 |
| | | | | | | | | | | | | | | | |
| | $3,373,710 | $288,643 | $288,643 | $288,643 | $288,643 | $288,643 | $288,643 | $288,643 | $288,643 | $288,643 | $288,643 | $288,643 | $288,643 | $3,463,710 | $288,643 |
| | $193,988 | $16,597 | $16,597 | $16,597 | $16,597 | $16,597 | $16,597 | $16,597 | $16,597 | $16,597 | $16,597 | $16,597 | $16,597 | $199,163 | $16,597 |
| | $168,686 | $14,432 | $14,432 | $14,432 | $14,432 | $14,432 | $14,432 | $14,432 | $14,432 | $14,432 | $14,432 | $14,432 | $14,432 | $173,186 | $14,432 |
| | $90,360 | $7,530 | $7,530 | $7,530 | $7,530 | $7,530 | $7,530 | $7,530 | $7,530 | $7,530 | $7,530 | $7,530 | $7,530 | $90,360 | $7,530 |
| | $235,113 | $20,000 | $20,000 | $20,000 | $20,000 | $20,000 | $20,000 | $20,000 | $20,000 | $20,000 | $20,000 | $20,000 | $20,000 | $240,000 | $20,000 |
| | $202,044 | $16,837 | $16,837 | $16,837 | $16,837 | $16,837 | $16,837 | $16,837 | $16,837 | $16,837 | $16,837 | $16,837 | $16,837 | $202,044 | $16,837 |
| | $10,560 | $880 | $880 | $880 | $880 | $880 | $880 | $880 | $880 | $880 | $880 | $880 | $880 | $10,560 | $880 |
| | $20,540 | $1,712 | $1,712 | $1,712 | $1,712 | $1,712 | $1,712 | $1,712 | $1,712 | $1,712 | $1,712 | $1,712 | $1,712 | $20,540 | $1,712 |
| | $15,600 | $1,400 | $1,400 | $1,400 | $1,400 | $1,400 | $1,400 | $1,400 | $1,400 | $1,400 | $1,400 | $1,400 | $1,400 | $16,800 | $1,400 |
| | $19,392 | $1,616 | $1,616 | $1,616 | $1,616 | $1,616 | $1,616 | $1,616 | $1,616 | $1,616 | $1,616 | $1,616 | $1,616 | $19,392 | $1,616 |
| | $62,400 | $5,600 | $5,600 | $5,600 | $5,600 | $5,600 | $5,600 | $5,600 | $5,600 | $5,600 | $5,600 | $5,600 | $5,600 | $67,200 | $5,600 |
| | $180,000 | $15,000 | $15,000 | $15,000 | $15,000 | $15,000 | $15,000 | $15,000 | $15,000 | $15,000 | $15,000 | $15,000 | $15,000 | $180,000 | $15,000 |
| | $126,636 | $10,553 | $10,553 | $10,553 | $10,553 | $10,553 | $10,553 | $10,553 | $10,553 | $10,553 | $10,553 | $10,553 | $10,553 | $126,636 | $10,553 |
| | $21,600 | $1,800 | $1,800 | $1,800 | $1,800 | $1,800 | $1,800 | $1,800 | $1,800 | $1,800 | $1,800 | $1,800 | $1,800 | $21,600 | $1,800 |
| | $31,165 | $2,597 | $2,597 | $2,597 | $2,597 | $2,597 | $2,597 | $2,597 | $2,597 | $2,597 | $2,597 | $2,597 | $2,597 | $31,165 | $2,597 |
| | $1,130,267 | $94,189 | $94,189 | $94,189 | $94,189 | $94,189 | $94,189 | $94,189 | $94,189 | $94,189 | $94,189 | $94,189 | $94,189 | $1,130,267 | $94,189 |
| | $29,688 | $2,474 | $1,881 | $2,474 | | | | | | | | | | $6,829 | |
| | $5,882,061 | $499,385 | $499,385 | $499,385 | $499,385 | $499,385 | $499,385 | $499,385 | $499,385 | $499,385 | $499,385 | $499,385 | $499,385 | $5,992,623 | $499,385 |
| | | | | | | | | | | | | | | | |
| | $200,290,460 | $41,584,525 | $45,569,101 | $49,553,681 | $53,538,265 | $57,522,854 | $61,507,448 | $65,492,048 | $69,476,655 | $73,461,268 | $77,445,889 | $81,430,519 | $85,415,159 | $761,997,411 | $89,399,808 |
| | | | | | | | | | | | | | | | |
| | $236,031,442 | $20,129,960 | $20,129,960 | $20,129,960 | $20,129,960 | $20,129,960 | $20,129,960 | $20,129,960 | $20,129,960 | $20,129,960 | $20,129,960 | $20,129,960 | $20,129,960 | $241,559,522 | $20,129,960 |
| | | | | | | | | | | | | | | | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | | | | |
| | $66,905,793 | $14,554,584 | $15,949,185 | $17,343,788 | $18,738,393 | $20,132,999 | $21,527,607 | $22,922,217 | $24,316,829 | $25,711,444 | $27,106,061 | $28,500,682 | $29,895,305 | $266,699,094 | $31,289,933 |
| | $133,384,667 | $27,029,941 | $29,619,915 | $32,209,892 | $34,799,872 | $37,389,855 | $39,979,841 | $42,569,831 | $45,159,826 | $47,749,824 | $50,339,828 | $52,929,838 | $55,519,853 | $495,298,317 | $58,109,875 |

| February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $3,543,973 | $3,713,473 | $3,882,999 | $4,052,555 | $4,222,142 | $4,391,766 | $4,561,430 | $4,731,141 | $4,900,904 | $5,070,725 | $5,240,614 | $51,686,218 |
| $90,000 | $90,000 | $90,000 | $90,000 | $90,000 | $90,000 | $90,000 | $90,000 | $90,000 | $90,000 | $0 | $990,000 |
| $13,525,313 | $14,068,125 | $14,610,938 | $15,153,750 | $15,696,563 | $16,239,375 | $16,782,188 | $17,325,001 | $17,867,813 | $18,410,626 | $18,953,438 | $191,615,631 |
| ######## | ######## | ######## | ######## | $179,306,985 | $185,831,535 | $192,356,085 | $198,880,635 | $205,405,185 | $211,929,735 | $218,454,285 | $2,190,831,120 |
| $180,600 | $183,750 | $186,900 | $190,050 | $193,200 | $196,350 | $199,500 | $202,650 | $205,800 | $208,950 | $212,100 | $2,337,300 |
| ######## | ######## | ######## | ######## | $199,508,890 | $206,749,026 | $213,989,203 | $221,229,427 | $228,469,702 | $235,710,036 | $242,860,437 | $2,437,460,269 |
| | | | | | | | | | | | |
| $1,535,722 | $1,609,172 | $1,682,633 | $1,756,107 | $1,829,595 | $1,903,098 | $1,976,620 | $2,050,161 | $2,123,725 | $2,197,314 | $2,270,933 | $22,397,361 |
| $350 | $350 | $350 | $350 | $350 | $350 | $350 | $350 | $350 | $350 | $350 | $4,200 |
| $3,100 | $3,100 | $3,100 | $3,100 | $3,100 | $3,100 | $3,100 | $3,100 | $3,100 | $3,100 | $3,100 | $37,200 |
| $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $60,000 |
| $75,120,644 | $78,302,532 | $81,484,420 | $84,666,308 | $87,848,197 | $91,030,085 | $94,211,973 | $97,393,861 | $100,575,749 | $103,757,637 | $106,939,525 | $1,073,269,688 |
| $76,664,816 | $79,920,154 | $83,175,503 | $86,430,865 | $89,686,241 | $92,941,633 | $96,197,043 | $99,452,472 | $102,707,924 | $105,963,402 | $109,218,908 | $1,095,768,449 |
| $93,883,855 | $97,868,530 | ######## | ######## | $109,822,649 | $113,807,393 | $117,792,161 | $121,776,954 | $125,761,778 | $129,746,634 | $133,641,529 | $1,341,691,820 |
| | | | | | | | | | | | |
| $288,643 | $288,643 | $288,643 | $288,643 | $288,643 | $288,643 | $288,643 | $288,643 | $288,643 | $288,643 | $288,643 | $3,463,710 |
| $16,597 | $16,597 | $16,597 | $16,597 | $16,597 | $16,597 | $16,597 | $16,597 | $16,597 | $16,597 | $16,597 | $199,163 |
| $14,432 | $14,432 | $14,432 | $14,432 | $14,432 | $14,432 | $14,432 | $14,432 | $14,432 | $14,432 | $14,432 | $173,186 |
| $7,530 | $7,530 | $7,530 | $7,530 | $7,530 | $7,530 | $7,530 | $7,530 | $7,530 | $7,530 | $7,530 | $90,360 |
| $20,000 | $20,000 | $20,000 | $20,000 | $20,000 | $20,000 | $20,000 | $20,000 | $20,000 | $20,000 | $20,000 | $240,000 |
| $16,837 | $16,837 | $16,837 | $16,837 | $16,837 | $16,837 | $16,837 | $16,837 | $16,837 | $16,837 | $16,837 | $202,044 |
| $880 | $880 | $880 | $880 | $880 | $880 | $880 | $880 | $880 | $880 | $880 | $10,560 |
| $1,712 | $1,712 | $1,712 | $1,712 | $1,712 | $1,712 | $1,712 | $1,712 | $1,712 | $1,712 | $1,712 | $20,540 |
| $1,400 | $1,400 | $1,400 | $1,400 | $1,400 | $1,400 | $1,400 | $1,400 | $1,400 | $1,400 | $1,400 | $16,800 |
| $1,616 | $1,616 | $1,616 | $1,616 | $1,616 | $1,616 | $1,616 | $1,616 | $1,616 | $1,616 | $1,616 | $19,392 |
| $5,600 | $5,600 | $5,600 | $5,600 | $5,600 | $5,600 | $5,600 | $5,600 | $5,600 | $5,600 | $5,600 | $67,200 |
| $15,000 | $15,000 | $15,000 | $15,000 | $15,000 | $15,000 | $15,000 | $15,000 | $15,000 | $15,000 | $15,000 | $180,000 |
| $10,553 | $10,553 | $10,553 | $10,553 | $10,553 | $10,553 | $10,553 | $10,553 | $10,553 | $10,553 | $10,553 | $126,636 |
| $1,800 | $1,800 | $1,800 | $1,800 | $1,800 | $1,800 | $1,800 | $1,800 | $1,800 | $1,800 | $1,800 | $21,600 |
| $2,597 | $2,597 | $2,597 | $2,597 | $2,597 | $2,597 | $2,597 | $2,597 | $2,597 | $2,597 | $2,597 | $31,165 |
| $94,189 | $94,189 | $94,189 | $94,189 | $94,189 | $94,189 | $94,189 | $94,189 | $94,189 | $94,189 | $0 | $1,036,078 |
| $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| $499,385 | $499,385 | $499,385 | $499,385 | $499,385 | $499,385 | $499,385 | $499,385 | $499,385 | $499,385 | $405,196 | $5,898,434 |
| $93,384,470 | $97,369,145 | ######## | ######## | $109,323,263 | $113,308,008 | $117,292,775 | $121,277,569 | $125,262,393 | $129,247,249 | $133,236,332 | $1,335,793,386 |
| | | | | | | | | | | | |
| $20,129,960 | $20,129,960 | $20,129,960 | $20,129,960 | $20,129,960 | $20,129,960 | $20,129,960 | $20,129,960 | $20,129,960 | $20,129,960 | $20,129,960 | $241,559,522 |
| | | | | | | | | | | | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| $32,684,564 | $34,079,201 | $35,473,842 | $36,868,489 | $38,263,142 | $39,657,803 | $41,052,471 | $42,447,149 | $43,841,837 | $45,236,537 | $46,632,716 | $467,527,685 |
| $60,699,905 | $63,289,944 | $65,879,992 | $68,470,051 | $71,060,121 | $73,650,205 | $76,240,304 | $78,830,420 | $81,420,555 | $84,010,712 | $86,603,616 | $868,265,701 |

Header row above months: 2020

# BALANCE SHEET

| | January | February | March | April | May | June | July | August | September | October | November | December | January | February |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 2017 | | | | | | | | |
| **ASSETS** | | | | | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | | | | | |
| Cash | 42,313 | -168,916 | 126,106 | 432,586 | 819,200 | 65,538 | 207,989 | 145,457 | 238,873 | -28,548 | -364,060 | -899,573 | -516,696 | 944,699 |
| Accounts Receivable | 1,709 | 1,709 | 1,709 | 1,709 | 1,709 | 1,709 | 1,709 | 1,709 | 1,709 | 1,709 | 1,709 | 1,709 | 1,709 | 1,709 |
| Beacons | 8,000 | 8,000 | 8,000 | 8,000 | 8,000 | 8,000 | 8,000 | 8,000 | 8,000 | 8,000 | 8,000 | 28,000 | 48,000 | 68,000 |
| **Total Current Assets** | 52,022 | -159,207 | 135,815 | 442,295 | 828,918 | 75,247 | 217,698 | 155,166 | 248,582 | -18,839 | -354,351 | -859,864 | -466,987 | 1,014,408 |
| **Fixed Assets** | | | | | | | | | | | | | | |
| Accumulated Depreciation | (78,516) | (81,113) | (83,710) | (86,308) | (88,905) | (91,502) | (94,099) | (96,696) | (99,293) | (101,890) | (104,487) | (107,084) | (109,681) | (112,279) |
| Computer Equipment | 68,338 | 68,338 | 68,338 | 68,338 | 68,338 | 68,338 | 68,338 | 68,338 | 68,338 | 68,338 | 68,338 | 68,338 | 68,338 | 68,338 |
| Furniture and Equipment | 33,982 | 33,982 | 33,982 | 33,982 | 33,982 | 33,982 | 33,982 | 33,982 | 33,982 | 33,982 | 33,982 | 33,982 | 33,982 | 33,982 |
| Leasehold Improvements | 47,304 | 47,304 | 47,304 | 47,304 | 47,304 | 47,304 | 47,304 | 47,304 | 47,304 | 47,304 | 47,304 | 47,304 | 47,304 | 47,304 |
| Signage | 6,202 | 6,202 | 6,202 | 6,202 | 6,202 | 6,202 | 6,202 | 6,202 | 6,202 | 6,202 | 6,202 | 6,202 | 6,202 | 6,202 |
| **Total Fixed Assets** | 77,310 | 74,712 | 72,115 | 69,518 | 66,921 | 64,324 | 61,727 | 59,130 | 56,533 | 53,936 | 51,339 | 48,741 | 46,144 | 43,547 |
| **Intangibles** | | | | | | | | | | | | | | |
| Accumulated Amortization | (130,857) | (133,331) | (135,805) | (138,279) | (140,753) | (143,227) | (145,701) | (148,175) | (150,649) | (153,123) | (155,596) | (158,070) | (160,544) | (163,018) |
| Patents and Trademarks - Pending | 69,224 | 69,224 | 69,224 | 69,224 | 69,224 | 69,224 | 69,224 | 69,224 | 69,224 | 69,224 | 69,224 | 69,224 | 69,224 | 69,224 |
| Software | 8,528 | 8,528 | 8,528 | 8,528 | 8,528 | 8,528 | 8,528 | 8,528 | 8,528 | 8,528 | 8,528 | 8,528 | 8,528 | 8,528 |
| Website Development | 116,835 | 116,835 | 116,835 | 116,835 | 116,835 | 116,835 | 116,835 | 116,835 | 116,835 | 116,835 | 116,835 | 116,835 | 116,835 | 116,835 |
| **Total Intangibles** | 63,730 | 61,256 | 58,782 | 56,308 | 53,834 | 51,360 | 48,886 | 46,412 | 43,938 | 41,464 | 38,991 | 36,517 | 34,043 | 31,569 |
| **Software Development** | | | | | | | | | | | | | | |
| ION Software Development | 5,651,335 | 5,651,335 | 5,651,335 | 5,651,335 | 5,651,335 | 5,651,335 | 5,651,335 | 5,651,335 | 5,651,335 | 5,651,335 | 5,651,335 | 5,651,335 | 5,651,335 | 5,651,335 |
| ION Accumulated Amortization | (2,535,115) | (2,629,304) | (2,723,493) | (2,817,682) | (2,911,871) | (3,006,060) | (3,100,249) | (3,194,438) | (3,288,627) | (3,382,816) | (3,477,004) | (3,571,193) | (3,665,382) | (3,759,571) |
| **Total Software Development** | 3,116,220 | 3,022,031 | 2,927,842 | 2,833,653 | 2,739,464 | 2,645,275 | 2,551,087 | 2,456,898 | 2,362,709 | 2,268,520 | 2,174,331 | 2,080,142 | 1,985,953 | 1,891,764 |
| **Total Fixed Assets** | 3,257,260 | 3,158,000 | 3,058,740 | 2,959,480 | 2,860,220 | 2,760,960 | 2,661,700 | 2,562,440 | 2,463,180 | 2,363,920 | 2,264,660 | 2,165,400 | 2,066,140 | 1,966,880 |
| **Other Assets** | | | | | | | | | | | | | | |
| Security Deposits Asset | 37,060 | 37,060 | 37,060 | 37,060 | 37,060 | 37,060 | 37,060 | 37,060 | 37,060 | 37,060 | 37,060 | 37,060 | 37,060 | 37,060 |
| **Total Other Assets** | 37,060 | 37,060 | 37,060 | 37,060 | 37,060 | 37,060 | 37,060 | 37,060 | 37,060 | 37,060 | 37,060 | 37,060 | 37,060 | 37,060 |
| **TOTAL ASSETS** | 3,346,342 | 3,035,853 | 3,231,615 | 3,438,835 | 3,726,198 | 2,873,267 | 2,916,458 | 2,754,666 | 2,748,822 | 2,382,141 | 1,947,369 | 1,542,596 | 1,636,213 | 3,018,348 |
| **LIABILITIES AND EQUITY** | | | | | | | | | | | | | | |
| **Liabilities** | | | | | | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | | | | | | |
| Accounts Payable | 48,784 | 48,784 | 48,784 | 48,784 | 48,784 | 48,784 | 48,784 | 48,784 | 48,784 | 48,784 | 48,784 | 48,784 | 48,784 | 48,784 |
| Credit Cards | 5,499 | 5,499 | 5,499 | 5,499 | 5,499 | 5,499 | 5,499 | 5,499 | 5,499 | 5,499 | 5,499 | 5,499 | 5,499 | 5,499 |
| **Total Current Liabilities** | 54,283 | 54,283 | 54,283 | 54,283 | 54,283 | 54,283 | 54,283 | 54,283 | 54,283 | 54,283 | 54,283 | 54,283 | 54,283 | 54,283 |
| **Other Current Liabilities** | | | | | | | | | | | | | | |
| Accrued Rent Payable | 97,158 | 80,322 | 63,485 | 46,648 | 29,811 | 12,974 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Payable | 278,262 | 278,262 | 278,262 | 278,262 | 278,262 | 278,262 | 278,262 | 278,262 | 278,262 | 278,262 | 278,262 | 278,262 | 278,262 | 278,262 |
| ION Rewards Accrual | 21,957 | 21,957 | 21,957 | 21,957 | 21,957 | 21,957 | 21,957 | 21,957 | 21,957 | 21,957 | 21,957 | 21,957 | 21,957 | 21,957 |
| **Payroll Liabilities** | 569,350 | 569,350 | 569,350 | 222,556 | 222,556 | 222,556 | 222,556 | 222,556 | 222,556 | 222,556 | 222,556 | 222,556 | 222,556 | 222,556 |
| Short-Term Notes Payable | 822,895 | 822,895 | 822,895 | 822,895 | 822,895 | 844,534 | 844,534 | 853,169 | 878,634 | 878,634 | 878,634 | 878,634 | 878,634 | 878,634 |
| **Total Other Current Liabilities** | 2,200,623 | 2,192,786 | 2,175,949 | 1,812,318 | 1,795,481 | 1,380,283 | 1,367,309 | 1,375,944 | 1,401,409 | 1,401,409 | 1,401,409 | 1,401,409 | 1,401,409 | 1,401,409 |
| **Total Liabilities** | 2,263,906 | 2,247,069 | 2,230,232 | 1,866,601 | 1,849,764 | 1,434,566 | 1,421,592 | 1,430,227 | 1,455,692 | 1,455,692 | 1,455,692 | 1,455,692 | 1,455,692 | 1,455,692 |
| **Equity** | | | | | | | | | | | | | | |
| **Capital Stock** | | | | | | | | | | | | | | |
| Common Stock | 12,002,900 | 12,047,900 | 12,532,520 | 13,488,520 | 14,238,520 | 14,247,520 | 14,747,520 | 15,022,520 | 15,432,520 | 15,507,520 | 15,507,520 | 15,507,520 | 15,507,520 | 15,507,520 |
| Preferred Series A | 1,620,000 | 1,620,000 | 1,620,000 | 1,620,000 | 1,620,000 | 1,620,000 | 1,620,000 | 1,620,000 | 1,620,000 | 1,620,000 | 1,620,000 | 1,620,000 | 1,620,000 | 1,620,000 |
| Preferred Series B | 1,475,000 | 1,475,000 | 1,600,386 | 1,600,386 | 1,600,386 | 1,600,386 | 1,600,386 | 1,600,386 | 1,600,386 | 1,600,386 | 1,600,386 | 1,600,386 | 1,600,386 | 1,600,386 |
| **Total Capital Stock** | 15,097,900 | 15,142,900 | 15,752,906 | 16,708,906 | 17,458,906 | 17,467,906 | 17,967,906 | 18,242,906 | 18,652,906 | 18,727,906 | 18,727,906 | 18,727,906 | 18,727,906 | 18,727,906 |
| Opening Balance Equity | 3,740 | 3,740 | 3,740 | 3,740 | 3,740 | 3,740 | 3,740 | 3,740 | 3,740 | 3,740 | 3,740 | 3,740 | 3,740 | 3,740 |
| Retained Earnings | (13,648,296) | (13,648,296) | (13,648,296) | (13,648,296) | (13,648,296) | (13,648,296) | (13,648,296) | (13,648,296) | (13,648,296) | (13,648,296) | (13,648,296) | (13,648,296) | (18,644,743) | (18,644,743) |
| Net Income | (370,908) | (739,560) | (1,106,068) | (1,492,116) | (1,937,917) | (2,384,649) | (2,828,484) | (3,273,912) | (3,715,221) | (4,156,901) | (4,591,673) | (4,996,447) | 93,618 | 1,475,752 |
| **Total Equity** | 1,082,436 | 758,784 | 1,001,382 | 1,572,233 | 1,876,433 | 1,438,700 | 1,494,865 | 1,324,438 | 1,293,129 | 926,449 | 491,677 | 86,903 | 180,521 | 1,562,655 |
| **TOTAL LIABILITIES AND EQUITY** | 3,346,342 | 3,005,853 | 3,231,614 | 3,438,835 | 3,726,197 | 2,873,266 | 2,916,457 | 2,754,665 | 2,748,821 | 2,382,141 | 1,947,369 | 1,542,595 | 1,636,213 | 3,018,347 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | March | April | May | June | July | August | September | October | November | December | January | February | March | April | May |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2018 | | | | | | | | | | | |
| | 4,149,672 | 9,854,111 | 16,121,555 | 25,169,375 | 36,795,812 | 51,002,669 | 67,799,489 | 87,165,391 | 109,121,259 | 133,646,213 | 160,755,414 | 190,463,997 | 222,743,149 | 257,619,807 | 295,085,448 |
| | 1,709 | 1,709 | 1,709 | 1,709 | 1,709 | 1,709 | 1,709 | 1,709 | 1,709 | 1,709 | 1,709 | 1,709 | 1,709 | 1,709 | 1,709 |
| | 88,000 | 108,000 | 128,000 | 148,000 | 168,000 | 188,000 | 208,000 | 228,000 | 248,000 | 268,000 | 288,000 | 308,000 | 328,000 | 348,000 | 368,000 |
| | 4,239,381 | 9,963,820 | 16,251,264 | 25,319,084 | 36,965,521 | 51,192,378 | 68,009,198 | 87,395,100 | 109,370,968 | 133,915,922 | 161,045,123 | 190,763,706 | 223,072,858 | 257,969,516 | 295,456,157 |
| | | | | | | | | | | | | | | | |
| | (114,876) | (117,473) | (120,070) | (122,667) | (125,264) | (127,861) | (130,458) | (133,055) | (135,652) | (138,250) | (140,847) | (143,444) | (146,041) | (148,638) | (151,235) |
| | 68,338 | 68,338 | 68,338 | 68,338 | 68,338 | 68,338 | 68,338 | 68,338 | 68,338 | 68,338 | 68,338 | 68,338 | 68,338 | 68,338 | 68,338 |
| | 33,982 | 33,982 | 33,982 | 33,982 | 33,982 | 33,982 | 33,982 | 33,982 | 33,982 | 33,982 | 33,982 | 33,982 | 33,982 | 33,982 | 33,982 |
| | 47,304 | 47,304 | 47,304 | 47,304 | 47,304 | 47,304 | 47,304 | 47,304 | 47,304 | 47,304 | 47,304 | 47,304 | 47,304 | 47,304 | 47,304 |
| | 6,202 | 6,202 | 6,202 | 6,202 | 6,202 | 6,202 | 6,202 | 6,202 | 6,202 | 6,202 | 6,202 | 6,202 | 6,202 | 6,202 | 6,202 |
| | 40,950 | 38,353 | 35,756 | 33,159 | 30,562 | 27,965 | 25,368 | 22,770 | 20,173 | 17,576 | 14,979 | 12,382 | 9,785 | 7,188 | 4,591 |
| | | | | | | | | | | | | | | | |
| | (165,492) | (167,966) | (170,440) | (172,914) | (175,388) | (177,862) | (180,336) | (182,810) | (185,284) | (187,758) | (190,232) | (192,113) | (194,587) | (194,587) | (194,587) |
| | 69,224 | 69,224 | 69,224 | 69,224 | 69,224 | 69,224 | 69,224 | 69,224 | 69,224 | 69,224 | 69,224 | 69,224 | 69,224 | 69,224 | 69,224 |
| | 8,528 | 8,528 | 8,528 | 8,528 | 8,528 | 8,528 | 8,528 | 8,528 | 8,528 | 8,528 | 8,528 | 8,528 | 8,528 | 8,528 | 8,528 |
| | 116,835 | 116,835 | 116,835 | 116,835 | 116,835 | 116,835 | 116,835 | 116,835 | 116,835 | 116,835 | 116,835 | 116,835 | 116,835 | 116,835 | 116,835 |
| | 29,095 | 26,621 | 24,147 | 21,673 | 19,198 | 16,725 | 14,251 | 11,777 | 9,303 | 6,829 | 4,355 | 2,474 | 0 | 0 | 0 |
| | | | | | | | | | | | | | | | |
| | 5,651,335 | 5,651,335 | 5,651,335 | 5,651,335 | 5,651,335 | 5,651,335 | 5,651,335 | 5,651,335 | 5,651,335 | 5,651,335 | 5,651,335 | 5,651,335 | 5,651,335 | 5,651,335 | 5,651,335 |
| | (3,853,780) | (3,947,940) | (4,042,138) | (4,136,327) | (4,230,516) | (4,324,705) | (4,418,894) | (4,513,083) | (4,607,271) | (4,701,460) | (4,795,649) | (4,889,838) | (4,984,027) | (5,078,216) | (5,172,405) |
| | 1,797,575 | 1,703,366 | 1,609,197 | 1,515,008 | 1,420,820 | 1,326,631 | 1,232,442 | 1,138,253 | 1,044,064 | 949,875 | 855,686 | 761,497 | 667,308 | 573,119 | 478,930 |
| | 1,867,620 | 1,768,360 | 1,669,100 | 1,569,840 | 1,470,580 | 1,371,320 | 1,272,060 | 1,172,800 | 1,073,540 | 974,280 | 875,020 | 776,353 | 677,093 | 580,307 | 483,521 |
| | | | | | | | | | | | | | | | |
| | 37,060 | 37,060 | 37,060 | 37,060 | 37,060 | 37,060 | 37,060 | 37,060 | 37,060 | 37,060 | 37,060 | 37,060 | 37,060 | 37,060 | 37,060 |
| | 37,060 | 37,060 | 37,060 | 37,060 | 37,060 | 37,060 | 37,060 | 37,060 | 37,060 | 37,060 | 37,060 | 37,060 | 37,060 | 37,060 | 37,060 |
| | 6,144,061 | 11,569,240 | 17,957,424 | 26,925,884 | 38,473,161 | 52,609,758 | 69,318,319 | 88,604,960 | 110,481,568 | 134,927,262 | 161,957,203 | 191,577,119 | 223,787,011 | 256,586,883 | 295,976,738 |
| | | | | | | | | | | | | | | | |
| | 48,784 | 48,784 | 48,784 | 48,784 | 48,784 | 48,784 | 48,784 | 48,784 | 48,784 | 48,784 | 48,784 | 48,784 | 48,784 | 48,784 | 48,784 |
| | 5,499 | 5,499 | 5,499 | 5,499 | 5,499 | 5,499 | 5,499 | 5,499 | 5,499 | 5,499 | 5,499 | 5,499 | 5,499 | 5,499 | 5,499 |
| | 54,283 | 54,283 | 54,283 | 54,283 | 54,283 | 54,283 | 54,283 | 54,283 | 54,283 | 54,283 | 54,283 | 54,283 | 54,283 | 54,283 | 54,283 |
| | | | | | | | | | | | | | | | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 278,262 | 278,262 | 278,262 | 278,262 | 278,262 | 278,262 | 278,262 | 278,262 | 278,262 | 278,262 | 278,262 | 278,262 | 278,262 | 278,262 | 278,262 |
| | 21,957 | 21,957 | 21,957 | 21,957 | 21,957 | 21,957 | 21,957 | 21,957 | 21,957 | 21,957 | 21,957 | 21,957 | 21,957 | 21,957 | 21,957 |
| | 222,556 | 222,556 | 222,556 | 222,556 | 222,556 | 222,556 | 222,556 | 222,556 | 222,556 | 222,556 | 222,556 | 222,556 | 222,556 | 222,556 | 222,556 |
| | 878,634 | 878,634 | 878,634 | 878,634 | 878,634 | 878,634 | 878,634 | 878,634 | 878,634 | 878,634 | 878,634 | 878,634 | 878,634 | 878,634 | 878,634 |
| | 1,401,409 | 1,401,409 | 1,401,409 | 1,401,409 | 1,401,409 | 1,401,409 | 1,401,409 | 1,401,409 | 1,401,409 | 1,401,409 | 1,401,409 | 1,401,409 | 1,401,409 | 1,401,409 | 1,401,409 |
| | 1,455,692 | 1,455,692 | 1,455,692 | 1,455,692 | 1,455,692 | 1,455,692 | 1,455,692 | 1,455,692 | 1,455,692 | 1,455,692 | 1,455,692 | 1,455,692 | 1,455,692 | 1,455,692 | 1,455,692 |
| | | | | | | | | | | | | | | | |
| | 15,507,520 | 15,507,520 | 15,507,520 | 15,507,520 | 15,507,520 | 15,507,520 | 15,507,520 | 15,507,520 | 15,507,520 | 15,507,520 | 15,507,520 | 15,507,520 | 15,507,520 | 15,507,520 | 15,507,520 |
| | 1,620,000 | 1,620,000 | 1,620,000 | 1,620,000 | 1,620,000 | 1,620,000 | 1,620,000 | 1,620,000 | 1,620,000 | 1,620,000 | 1,620,000 | 1,620,000 | 1,620,000 | 1,620,000 | 1,620,000 |
| | 1,600,386 | 1,600,386 | 1,600,386 | 1,600,386 | 1,600,386 | 1,600,386 | 1,600,386 | 1,600,386 | 1,600,386 | 1,600,386 | 1,600,386 | 1,600,386 | 1,600,386 | 1,600,386 | 1,600,386 |
| | 18,727,906 | 18,727,906 | 18,727,906 | 18,727,906 | 18,727,906 | 18,727,906 | 18,727,906 | 18,727,906 | 18,727,906 | 18,727,906 | 18,727,906 | 18,727,906 | 18,727,906 | 18,727,906 | 16,727,906 |
| | 3,740 | 3,740 | 3,740 | 3,740 | 3,740 | 3,740 | 3,740 | 3,740 | 3,740 | 3,740 | 3,740 | 3,740 | 3,740 | 3,740 | 3,740 |
| | (18,644,743) | (18,644,743) | (18,644,743) | (18,644,743) | (18,644,743) | (18,644,743) | (18,644,743) | (18,644,743) | (18,644,743) | (18,644,743) | (18,644,743) | 114,739,924 | 114,739,924 | 114,739,924 | 114,739,924 |
| | 4,601,456 | 10,026,645 | 16,414,829 | 25,383,389 | 36,930,566 | 51,058,163 | 67,775,723 | 87,062,364 | 108,938,973 | 133,384,667 | 27,029,941 | 56,649,857 | 88,859,749 | 123,659,621 | 161,046,476 |
| | 4,888,369 | 10,113,548 | 16,501,732 | 25,470,292 | 37,017,469 | 51,145,066 | 67,862,626 | 87,149,267 | 109,025,876 | 133,471,570 | 160,501,511 | 190,121,426 | 222,331,319 | 257,131,191 | 294,521,046 |
| | 6,144,061 | 11,569,240 | 17,957,424 | 26,925,884 | 38,473,161 | 52,609,758 | 69,318,319 | 88,604,960 | 110,481,568 | 134,927,262 | 161,957,203 | 191,577,119 | 223,787,011 | 258,586,883 | 295,976,738 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | 2019 | | | | | | | | | | | | 20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | June | July | August | September | October | November | December | January | February | March | April | May | June |
| | 335,143,075 | 377,789,693 | 423,026,304 | 470,852,915 | 521,269,529 | 574,276,152 | 628,872,792 | 1,126,134,163 | 1,184,320,825 | 1,245,087,516 | 1,306,464,246 | 1,374,421,024 | 1,442,967,861 |
| | 1,709 | 1,709 | 1,709 | 1,709 | 1,709 | 1,709 | 1,709 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 388,000 | 408,000 | 428,000 | 448,000 | 468,000 | 488,000 | 508,000 | 528,000 | 548,000 | 568,000 | 588,000 | 608,000 | 628,000 |
| | 335,532,784 | 378,199,402 | 423,456,013 | 471,302,624 | 521,739,238 | 574,765,861 | 630,382,501 | 1,126,662,163 | 1,184,868,825 | 1,245,655,516 | 1,309,052,246 | 1,375,029,024 | 1,443,595,861 |
| | | | | | | | | | | | | | |
| | (153,832) | (156,429) | (159,026) | (161,623) | (164,220) | (166,818) | (169,415) | (169,415) | (172,012) | (174,609) | (177,206) | (179,803) | (182,400) |
| | 68,338 | 68,338 | 68,338 | 68,338 | 68,338 | 68,338 | 68,338 | 68,338 | 68,338 | 68,338 | 68,338 | 68,338 | 68,338 |
| | 33,982 | 33,982 | 33,982 | 33,982 | 33,982 | 33,982 | 33,982 | 33,982 | 33,982 | 33,982 | 33,982 | 33,982 | 33,982 |
| | 47,304 | 47,304 | 47,304 | 47,304 | 47,304 | 47,304 | 47,304 | 47,304 | 47,304 | 47,304 | 47,304 | 47,304 | 47,304 |
| | 6,202 | 6,202 | 6,202 | 6,202 | 6,202 | 6,202 | 6,202 | 6,202 | 6,202 | 6,202 | 6,202 | 6,202 | 6,202 |
| | 1,094 | (603) | (3,200) | (5,798) | (8,395) | (10,992) | (13,589) | (13,589) | (16,186) | (18,783) | (21,380) | (23,977) | (26,574) |
| | | | | | | | | | | | | | |
| | (194,587) | (194,587) | (194,587) | (194,587) | (194,587) | (194,587) | (194,587) | (194,587) | (194,587) | (194,587) | (194,587) | (194,587) | (194,587) |
| | 69,224 | 69,224 | 69,224 | 69,224 | 69,224 | 69,224 | 69,224 | 69,224 | 69,224 | 69,224 | 69,224 | 69,224 | 69,224 |
| | 8,528 | 8,528 | 8,528 | 8,528 | 8,528 | 8,528 | 8,528 | 8,528 | 8,528 | 8,528 | 8,528 | 8,528 | 8,528 |
| | 116,835 | 116,835 | 116,835 | 116,835 | 116,835 | 116,835 | 116,835 | 116,835 | 116,835 | 116,835 | 116,835 | 116,835 | 116,835 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5,651,335 | 5,651,335 | 5,651,335 | 5,651,335 | 5,651,335 | 5,651,335 | 5,651,335 | 5,651,335 | 5,651,335 | 5,651,335 | 5,651,335 | 5,651,335 | 5,651,335 |
| | (5,266,594) | (5,360,783) | (5,454,972) | (5,549,161) | (5,643,350) | (5,737,539) | (5,831,727) | (5,925,916) | (6,020,105) | (6,114,294) | (6,208,483) | (6,302,672) | (6,396,861) |
| | 384,741 | 290,552 | 196,364 | 102,175 | 7,986 | -86,203 | -180,392 | -274,581 | -368,770 | -462,959 | -557,148 | -651,337 | -745,526 |
| | 386,735 | 289,949 | 193,163 | 96,377 | (409) | (97,195) | (193,981) | (288,170) | (384,956) | (481,742) | (578,528) | (675,314) | (772,100) |
| | | | | | | | | | | | | | |
| | 37,060 | 37,060 | 37,060 | 37,060 | 37,060 | 37,060 | 37,060 | 37,060 | 37,060 | 37,060 | 37,060 | 37,060 | 37,060 |
| | 37,060 | 37,060 | 37,060 | 37,060 | 37,060 | 37,060 | 37,060 | 37,060 | 37,060 | 37,060 | 37,060 | 37,060 | 37,060 |
| | 335,856,560 | 378,526,411 | 423,686,236 | 471,436,061 | 521,775,889 | 574,765,727 | 630,225,580 | 1,126,411,053 | 1,184,520,929 | 1,245,229,834 | 1,308,510,778 | 1,374,390,778 | 1,442,860,821 |
| | | | | | | | | | | | | | |
| | 48,784 | 48,784 | 48,784 | 48,784 | 48,784 | 48,784 | 48,784 | 48,784 | 48,784 | 48,784 | 48,784 | 48,784 | 48,784 |
| | 5,499 | 5,499 | 5,499 | 5,499 | 5,499 | 5,499 | 5,499 | 5,499 | 5,499 | 5,499 | 5,499 | 5,499 | 5,499 |
| | 54,283 | 54,283 | 54,283 | 54,283 | 54,283 | 54,283 | 54,283 | 54,283 | 54,283 | 54,283 | 54,283 | 54,283 | 54,283 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 278,262 | 278,262 | 278,262 | 278,262 | 278,262 | 278,262 | 278,262 | 278,262 | 278,262 | 278,262 | 278,262 | 278,262 | 278,262 |
| | 21,957 | 21,957 | 21,957 | 21,957 | 21,957 | 21,957 | 21,957 | 21,957 | 21,957 | 21,957 | 21,957 | 21,957 | 21,957 |
| | 222,556 | 222,556 | 222,556 | 222,556 | 222,556 | 222,556 | 222,556 | 222,556 | 222,556 | 222,556 | 222,556 | 222,556 | 222,556 |
| | 878,634 | 878,634 | 878,634 | 878,634 | 878,634 | 878,634 | 878,634 | 878,634 | 878,634 | 878,634 | 878,634 | 878,634 | 878,634 |
| | 1,401,409 | 1,401,409 | 1,401,409 | 1,401,409 | 1,401,409 | 1,401,409 | 1,401,409 | 1,401,409 | 1,401,409 | 1,401,409 | 1,401,409 | 1,401,409 | 1,401,409 |
| | 1,455,692 | 1,455,692 | 1,455,692 | 1,455,692 | 1,455,692 | 1,455,692 | 1,455,692 | 1,455,692 | 1,455,692 | 1,455,692 | 1,455,692 | 1,455,692 | 1,455,692 |
| | | | | | | | | | | | | | |
| | 15,507,520 | 15,507,520 | 15,507,520 | 15,507,520 | 15,507,520 | 15,507,520 | 15,507,520 | 15,507,520 | 15,507,520 | 15,507,520 | 15,507,520 | 15,507,520 | 15,507,520 |
| | 1,620,000 | 1,620,000 | 1,620,000 | 1,620,000 | 1,620,000 | 1,620,000 | 1,620,000 | 1,620,000 | 1,620,000 | 1,620,000 | 1,620,000 | 1,620,000 | 1,620,000 |
| | 1,600,386 | 1,600,386 | 1,600,386 | 1,600,386 | 1,600,386 | 1,600,386 | 1,600,386 | 1,600,386 | 1,600,386 | 1,600,386 | 1,600,386 | 1,600,386 | 1,600,386 |
| | 18,727,906 | 18,727,906 | 18,727,906 | 18,727,906 | 18,727,906 | 18,727,906 | 18,727,906 | 18,727,906 | 18,727,906 | 18,727,906 | 18,727,906 | 18,727,906 | 18,727,906 |
| | 3,740 | 3,740 | 3,740 | 3,740 | 3,740 | 3,740 | 3,740 | 3,740 | 3,740 | 3,740 | 3,740 | 3,740 | 3,740 |
| | 114,739,924 | 114,739,924 | 114,739,924 | 114,739,924 | 114,739,924 | 114,739,924 | 114,739,924 | 610,038,241 | 610,038,241 | 610,038,241 | 610,038,241 | 610,038,241 | 610,038,241 |
| | 201,020,317 | 243,569,149 | 288,758,974 | 336,508,799 | 386,848,627 | 439,778,464 | 495,208,317 | 495,208,317 | 553,408,193 | 614,106,598 | 677,398,042 | 743,278,034 | 811,748,055 |
| | 334,500,887 | 377,070,718 | 422,230,544 | 469,980,368 | 520,320,197 | 573,250,034 | 628,769,887 | 1,124,066,205 | 1,162,178,080 | 1,242,877,895 | 1,306,167,929 | 1,372,047,921 | 1,440,517,972 |
| | 335,956,579 | 378,526,411 | 423,686,236 | 471,436,060 | 521,775,889 | 574,705,726 | 630,225,579 | 1,125,523,697 | 1,163,633,772 | 1,244,333,677 | 1,307,623,621 | 1,373,503,613 | 1,441,973,664 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -887,157 | -887,157 | -887,157 | -887,157 | -887,157 | -887,157 |

20

| | July | August | September | October | November | December |
|---|---|---|---|---|---|---|
| | 1,514,104,768 | 1,587,831,759 | 1,664,148,849 | 1,743,056,055 | 1,824,553,396 | 1,908,640,894 |
| | 0 | 0 | 0 | 0 | 0 | 0 |
| | 648,000 | 668,000 | 688,000 | 708,000 | 728,000 | 748,000 |
| | 1,514,752,768 | 1,588,499,759 | 1,664,836,849 | 1,743,764,055 | 1,825,281,396 | 1,909,388,894 |
| | | | | | | |
| | (184,097) | (187,504) | (190,191) | (192,789) | (195,386) | (197,983) |
| | 68,338 | 68,338 | 68,338 | 68,338 | 68,338 | 68,338 |
| | 33,982 | 33,982 | 33,982 | 33,982 | 33,982 | 33,982 |
| | 47,304 | 47,304 | 47,304 | 47,304 | 47,304 | 47,304 |
| | 6,202 | 6,202 | 6,202 | 6,202 | 6,202 | 6,202 |
| | (29,171) | (31,769) | (34,366) | (36,963) | (39,560) | (42,157) |
| | | | | | | |
| | (194,587) | (194,587) | (194,587) | (194,587) | (194,587) | (194,587) |
| | 69,224 | 69,224 | 69,224 | 69,224 | 69,224 | 69,224 |
| | 8,528 | 8,528 | 8,528 | 8,528 | 8,528 | 8,528 |
| | 116,835 | 116,835 | 116,835 | 116,835 | 116,835 | 116,835 |
| | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | |
| | 5,651,335 | 5,651,335 | 5,651,335 | 5,651,335 | 5,651,335 | 5,651,335 |
| | (6,491,050) | (6,585,239) | (6,679,428) | (6,773,617) | (6,867,806) | (6,961,994) |
| | -839,715 | -933,904 | -1,028,092 | -1,122,281 | -1,216,470 | -1,310,659 |
| | (868,886) | (965,672) | (1,062,458) | (1,159,244) | (1,256,030) | (1,352,816) |
| | | | | | | |
| | 37,060 | 37,060 | 37,060 | 37,060 | 37,060 | 37,060 |
| | 37,060 | 37,060 | 37,060 | 37,060 | 37,060 | 37,060 |
| | 1,513,920,942 | 1,587,571,147 | 1,663,811,451 | 1,742,641,871 | 1,824,062,426 | 1,908,073,138 |
| | | | | | | |
| | 48,784 | 48,784 | 48,784 | 48,784 | 48,784 | 48,784 |
| | 5,499 | 5,499 | 5,499 | 5,499 | 5,499 | 5,499 |
| | 54,283 | 54,283 | 54,283 | 54,283 | 54,283 | 54,283 |
| | | | | | | |
| | 0 | 0 | 0 | 0 | 0 | 0 |
| | 278,262 | 278,262 | 278,262 | 278,262 | 278,262 | 278,262 |
| | 21,957 | 21,957 | 21,957 | 21,957 | 21,957 | 21,957 |
| | 222,556 | 222,556 | 222,556 | 222,556 | 222,556 | 222,556 |
| | 878,634 | 878,634 | 878,634 | 878,634 | 878,634 | 878,634 |
| | 1,401,409 | 1,401,409 | 1,401,409 | 1,401,409 | 1,401,409 | 1,401,409 |
| | 1,455,692 | 1,455,692 | 1,455,692 | 1,455,692 | 1,455,692 | 1,455,692 |
| | | | | | | |
| | 15,507,520 | 15,507,520 | 15,507,520 | 15,507,520 | 15,507,520 | 15,507,520 |
| | 1,620,000 | 1,620,000 | 1,620,000 | 1,620,000 | 1,620,000 | 1,620,000 |
| | 1,600,386 | 1,600,386 | 1,600,386 | 1,600,386 | 1,600,386 | 1,600,386 |
| | 18,727,906 | 18,727,906 | 18,727,906 | 18,727,906 | 18,727,906 | 18,727,906 |
| | 3,740 | 3,740 | 3,740 | 3,740 | 3,740 | 3,740 |
| | 610,038,241 | 610,038,241 | 610,038,241 | 610,038,241 | 610,038,241 | 610,038,241 |
| | 962,808,206 | 956,458,411 | 1,032,698,715 | 1,111,529,135 | 1,192,949,690 | 1,276,960,402 |
| | 1,511,578,093 | 1,585,228,286 | 1,661,468,602 | 1,740,299,022 | 1,821,719,577 | 1,905,730,289 |
| | 1,513,033,785 | 1,586,683,990 | 1,662,924,294 | 1,741,754,714 | 1,823,175,269 | 1,907,185,981 |
| | -887,157 | -887,157 | -887,157 | -887,157 | -887,157 | -887,157 |

| | | | | | | | | 2017 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | January | February | March | April | May | June | July | August | September | October | November | December | Total |
| | | ION Rewards | 669 | 738 | 835 | 916 | 963 | 1,029 | 1,029 | 1,029 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| | 25,000,000 | Clearwave | | | | | | | | | | | | | · |
| | 2,400,000 | VA529 | | | | | | | | | · | · | | | · |
| | 9,000,000 | Xfinity | | | | | | | | · | · | · | | | · |
| | 5,000,000 | USCellular | | | | | | | | | | | | | · |
| 195,522,772 | 9%  17,597,049 | InCo1 | | | | | | | | | | | | | |
| | 5%  9,776,139 | InCo2 | | | | | | | | | | | | | |
| **REVENUE** | 68,773,188 | **Total Users** | *669* | *738* | *835* | *916* | *963* | *1,029* | *1,029* | *1,029* | *1,200* | *1,200* | *1,200* | *1,200* | *1,200* |
| **National** | Freq   Avg Spend | | | | | | | | | | | | | | |
| Shop | 0.50   $30 | | $9,103 | $13,190 | $12,028 | $13,173 | $10,373 | $11,790 | $10,284 | $9,302 | $8,450 | $9,750 | $11,700 | $13,650 | $132,774 |
| Dine | 0.50   $12 | | $4,902 | $7,103 | $6,477 | $7,093 | $5,586 | $6,349 | $5,527 | $5,009 | $4,550 | $5,250 | $6,300 | $7,350 | $71,494 |
| | | **Total Payments** | *$14,005* | *$20,293* | *$18,505* | *$20,266* | *$15,959* | *$18,139* | *$15,791* | *$14,310* | *$13,000* | *$15,000* | *$18,000* | *$21,000* | *$204,268* |
| | 6.00% | **Total Revenue** | *$840* | *$1,218* | *$1,110* | *$1,216* | *$958* | *$1,088* | *$947* | *$859* | *$780* | *$900* | *$1,080* | *$1,260* | *$12,256* |
| | 3% | COSS | | | | | | | $411 | $372 | $338 | $390 | $468 | $546 | $5,311 |
| **Transaction Count** | | | | | | | | | | | | | | | |
| **National** | Freq   Avg Spend | | | | | | | | | | | | | | |
| Shop | 0.50   $50 | | 182 | 264 | 241 | 263 | 207 | 236 | 205 | 186 | 169 | 195 | 234 | 273 | 2,655 |
| Dine | 0.50   $12 | | 408 | 592 | 540 | 591 | 465 | 529 | 461 | 417 | 379 | 438 | 525 | 613 | 5,958 |
| | | **Total Transactions** | 591 | 856 | 780 | 855 | 673 | 765 | 666 | 603 | 548 | 633 | 759 | 886 | 8,613 |

| January | February | March | April | May | June | July | August | September | October | November | December | Total | January | February | March | April |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.25% | 0.50% | 0.75% | 1.00% | 1.25% | 1.50% | 1.75% | 2.00% | 2.25% | 2.50% | 2.75% | 3.00% | | 3.25% | 3.50% | 3.75% | 4.00% |
| 1,203 | 1,209 | 1,218 | 1,230 | 1,246 | 1,264 | 1,286 | 1,312 | 1,342 | 1,375 | 1,413 | 1,455 | 1,455 | 1,503 | 1,555 | 1,614 | 1,678 |
| | 0.1% | 0.15% | 0.20% | 0.25% | 0.30% | 0.35% | 0.40% | 0.45% | 0.50% | 0.55% | 0.60% | | 0.65% | 0.70% | 0.75% | 0.80% |
| | 2,400 | 3,600 | 4,800 | 6,000 | 7,200 | 8,400 | 9,600 | 10,800 | 12,000 | 13,200 | 14,400 | 14,400 | 15,600 | 16,800 | 18,000 | 19,200 |
| | | 0.50% | 1.00% | 1.50% | 2.00% | 2.30% | 2.90% | 2.90% | 3.20% | 3.50% | 3.80% | | 4.10% | 4.40% | 4.70% | 5.00% |
| | | 12,000 | 24,000 | 36,000 | 48,000 | 55,200 | 62,400 | 69,600 | 76,800 | 84,000 | 91,200 | 91,200 | 98,400 | 105,600 | 112,800 | 120,000 |
| | | 0.50% | 0.50% | 1.00% | 1.00% | 1.50% | 1.50% | 2.00% | 2.00% | 2.50% | 2.50% | | 3.00% | 3.50% | 4.00% | 4.50% |
| - | - | 45,000 | 45,000 | 90,000 | 90,000 | 135,000 | 135,000 | 180,000 | 180,000 | 225,000 | 225,000 | 225,000 | 270,000 | 315,000 | 360,000 | 405,000 |
| - | - | - | - | 0.25% | 0.50% | 0.75% | 1.00% | 1.25% | 1.50% | 1.75% | 2.00% | | 2.25% | 2.50% | 2.75% | 3.00% |
| - | - | - | - | 12,500 | 25,000 | 37,500 | 50,000 | 62,500 | 75,000 | 87,500 | 100,000 | 100,000 | 112,500 | 125,000 | 137,500 | 150,000 |
| | | | | | 0.5% | 0.75% | 1.00% | 1.25% | 1.50% | 1.75% | 2.00% | | 2.25% | 2.50% | 2.75% | 3.00% |
| | | | | | 87,985 | 131,978 | 175,970 | 219,963 | 263,956 | 307,948 | 351,941 | 351,941 | 395,934 | 439,926 | 483,919 | 527,911 |
| | | | | | | | 0.50% | 0.75% | 1.00% | 1.25% | 1.50% | | 1.75% | 2.00% | 2.25% | 2.50% |
| | | | | | | | 48,881 | 73,321 | 97,761 | 122,202 | 146,642 | 146,642 | 171,082 | 195,523 | 219,963 | 244,403 |
| **1,203** | **3,609** | **61,818** | **75,030** | **145,746** | **259,450** | **369,364** | **483,163** | **617,526** | **706,892** | **841,263** | **930,639** | **930,639** | **1,065,019** | **1,199,404** | **1,333,796** | **1,468,193** |
| | | | | | | | | | | | | | | | | |
| $14,950 | $54,135 | $927,271 | $1,125,454 | $2,188,185 | $3,891,744 | $5,540,465 | $7,247,451 | $9,262,888 | $10,603,396 | $12,618,947 | $13,959,578 | $67,432,453 | $15,975,282 | $17,991,066 | $20,006,935 | $22,022,898 |
| $8,050 | $21,654 | $370,908 | $450,182 | $874,474 | $1,556,697 | $2,216,186 | $2,898,980 | $3,705,155 | $4,241,354 | $5,047,579 | $5,583,831 | $26,975,051 | $6,390,113 | $7,196,428 | $8,002,774 | $8,809,159 |
| $23,000 | $75,789 | $1,298,180 | $1,575,636 | $3,060,659 | $5,448,441 | $7,756,651 | $10,146,431 | $12,968,043 | $14,844,740 | $17,666,526 | $19,543,409 | $94,407,504 | $22,365,395 | $25,187,492 | $28,009,709 | $30,832,057 |
| $1,380 | $4,547 | $77,891 | $94,538 | $183,640 | $326,906 | $465,399 | $608,786 | $778,083 | $890,684 | $1,059,992 | $1,172,605 | $5,664,450 | $1,341,924 | $1,511,250 | $1,680,583 | $1,849,923 |
| $598 | $1,971 | $33,753 | $40,967 | $79,577 | $141,659 | $201,673 | $263,807 | $337,169 | $385,963 | $459,330 | $508,129 | $2,454,595 | $581,500 | $654,875 | $728,252 | $801,633 |
| | | | | | | | | | | | | | | | | |
| 299 | 1,805 | 30,909 | 37,515 | 72,873 | 129,725 | 184,682 | 241,582 | 308,763 | 353,446 | 420,632 | 465,319 | 2,247,549 | 532,509 | 599,702 | 666,898 | 734,097 |
| 671 | 1,805 | 30,909 | 37,515 | 72,873 | 129,725 | 184,682 | 241,582 | 308,763 | 353,446 | 420,632 | 465,319 | 2,247,921 | 532,509 | 599,702 | 666,898 | 734,097 |
| 970 | 3,609 | 61,818 | 75,030 | 145,746 | 259,450 | 369,364 | 483,163 | 617,526 | 706,892 | 841,263 | 930,639 | 4,495,470 | 1,065,019 | 1,199,404 | 1,333,796 | 1,468,193 |

| May | June | July | August | September | October | November | December | Total | January | February | March | April | May | June | July |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4.25% | 4.50% | 4.75% | 5.00% | 5.25% | 5.50% | 5.75% | 6.00% | | 6.25% | 6.50% | 6.75% | 7.00% | 7.25% | 7.50% | 7.75% |
| 1,750 | 1,828 | 1,915 | 2010.89 | 2116.46 | 2232.86 | 2361.25 | 2502.93 | 2,503 | 2,659 | 2,832 | 3,023 | 3,235 | 3,470 | 3,730 | 4,019 |
| 0.85% | 0.90% | 0.95% | 1.00% | 1.05% | 1.10% | 1.15% | 1.20% | | 1.25% | 1.30% | 1.35% | 1.40% | 1.45% | 1.50% | 1.55% |
| 20,400 | 21,600 | 22,800 | 24,000 | 25,200 | 26,400 | 27,600 | 28,800 | 28,800 | 30,000 | 31,200 | 32,400 | 33,600 | 34,800 | 36,000 | 37,200 |
| 5.30% | 5.60% | 5.90% | 6.20% | 6.50% | 6.80% | 7.10% | 7.40% | | 7.70% | 8.00% | 8.30% | 8.60% | 8.90% | 9.20% | 9.50% |
| 127,200 | 134,400 | 141,600 | 148,800 | 156,000 | 163,200 | 170,400 | 177,600 | 177,600 | 184,800 | 192,000 | 199,200 | 206,400 | 213,600 | 220,800 | 228,000 |
| 5.00% | 5.50% | 6.00% | 6.50% | 7.00% | 7.50% | 8.00% | 8.50% | | 9.00% | 9.50% | 10.00% | 10.50% | 11.00% | 11.50% | 12.00% |
| 450,000 | 495,000 | 540,000 | 585,000 | 630,000 | 675,000 | 720,000 | 765,000 | 765,000 | 810,000 | 855,000 | 900,000 | 945,000 | 990,000 | 1,035,000 | 1,080,000 |
| 3.25% | 3.50% | 3.75% | 4.00% | 4.25% | 4.50% | 4.75% | 5.00% | | 5.25% | 5.50% | 5.75% | 6.00% | 6.25% | 6.50% | 6.75% |
| 162,500 | 175,000 | 187,500 | 200,000 | 212,500 | 225,000 | 237,500 | 250,000 | 250,000 | 262,500 | 275,000 | 287,500 | 300,000 | 312,500 | 325,000 | 337,500 |
| 3.25% | 3.50% | 3.75% | 4.00% | 4.25% | 4.50% | 4.75% | 5.00% | | 5.25% | 5.50% | 5.75% | 6.00% | 6.25% | 6.50% | 6.75% |
| 571,904 | 615,897 | 659,889 | 703,882 | 747,875 | 791,867 | 835,860 | 879,852 | 879,852 | 923,845 | 967,838 | 1,011,830 | 1,055,823 | 1,099,816 | 1,143,808 | 1,187,801 |
| 2.75% | 3.00% | 3.25% | 3.50% | 3.75% | 4.00% | 4.25% | 4.50% | | 4.75% | 5.00% | 5.25% | 5.50% | 5.75% | 6.00% | 6.25% |
| 268,844 | 293,284 | 317,725 | 342,165 | 366,605 | 391,046 | 415,486 | 439,926 | 439,926 | 464,367 | 488,807 | 513,247 | 537,688 | 562,128 | 586,568 | 611,009 |
| 1,602,597 | 1,737,009 | 1,871,429 | 2,005,858 | 2,140,296 | 2,274,746 | 2,409,207 | 2,543,682 | 2,543,682 | 2,678,171 | 2,812,677 | 2,947,201 | 3,081,746 | 3,216,313 | 3,350,906 | 3,485,528 |
| $24,038,982 | $26,055,138 | $28,071,435 | $30,087,866 | $32,104,444 | $34,121,185 | $36,138,105 | $38,155,225 | $324,788,538 | $40,172,566 | $42,190,153 | $44,208,015 | $46,226,184 | $48,244,897 | $50,263,595 | $52,282,925 |
| $9,615,586 | $10,422,055 | $11,228,574 | $12,035,146 | $12,841,778 | $13,648,474 | $14,455,242 | $15,262,090 | $129,907,415 | $16,069,026 | $16,876,061 | $17,683,206 | $18,490,474 | $19,297,879 | $20,105,438 | $20,913,170 |
| $33,654,547 | $36,477,193 | $39,300,009 | $42,123,012 | $44,946,221 | $47,769,659 | $50,593,347 | $53,417,314 | $454,675,954 | $56,241,592 | $59,065,214 | $61,891,221 | $64,716,658 | $67,542,576 | $70,369,033 | $73,196,095 |
| $2,019,273 | $2,188,632 | $2,358,001 | $2,527,381 | $2,696,773 | $2,866,179 | $3,035,601 | $3,205,039 | $27,280,557 | $3,374,498 | $3,543,973 | $3,713,473 | $3,882,998 | $4,052,555 | $4,222,142 | $4,391,766 |
| $875,018 | $948,407 | $1,021,800 | $1,095,198 | $1,168,602 | $1,242,011 | $1,315,427 | $1,388,850 | $11,821,576 | $1,462,281 | $1,535,722 | $1,609,172 | $1,682,633 | $1,756,107 | $1,829,595 | $1,903,098 |
| 801,299 | 868,505 | 935,714 | 1,002,929 | 1,070,148 | 1,137,373 | 1,204,603 | 1,271,841 | 10,825,618 | 1,339,086 | 1,406,338 | 1,473,601 | 1,540,873 | 1,608,157 | 1,675,453 | 1,742,764 |
| 801,299 | 868,505 | 935,714 | 1,002,929 | 1,070,148 | 1,137,373 | 1,204,603 | 1,271,841 | 10,825,618 | 1,339,086 | 1,406,338 | 1,473,601 | 1,540,873 | 1,608,157 | 1,675,453 | 1,742,764 |
| 1,602,597 | 1,737,009 | 1,871,429 | 2,005,858 | 2,140,296 | 2,274,746 | 2,409,207 | 2,543,682 | 21,651,236 | 2,678,171 | 2,812,677 | 2,947,201 | 3,081,746 | 3,216,313 | 3,350,906 | 3,485,528 |

| August | September | October | November | December | Total |
|---|---|---|---|---|---|
| 8.00% | 8.25% | 8.50% | 8.75% | 9.00% | |
| 4340.36 | 4698.44 | 5097.80 | 5543.86 | 6042.81 | 6,043 |
| 1.60% | 1.65% | 1.70% | 1.75% | 1.80% | |
| 38,400 | 39,600 | 40,800 | 42,000 | 43,200 | 43,200 |
| 9.80% | 10.10% | 10.40% | 10.70% | 11.00% | |
| 235,200 | 242,400 | 249,600 | 256,800 | 264,000 | 264,000 |
| 12.50% | 13.00% | 13.50% | 14.00% | 14.50% | |
| 1,125,000 | 1,170,000 | 1,215,000 | 1,260,000 | 1,305,000 | 1,305,000 |
| 7.00% | 7.25% | 7.50% | 7.75% | 8.00% | |
| 350,000 | 362,500 | 375,000 | 387,500 | 400,000 | 400,000 |
| 7.00% | 7.25% | 7.50% | 7.75% | 8.00% | |
| 1,231,793 | 1,275,786 | 1,319,779 | 1,363,771 | 1,407,764 | 1,407,764 |
| 6.50% | 6.75% | 7.00% | 7.25% | 7.50% | |
| 635,449 | 659,889 | 684,330 | 708,770 | 733,210 | 733,210 |
| | | | | | |
| 3,620,183 | 3,754,874 | 3,889,606 | 4,024,385 | 4,159,217 | 4,159,217 |
| | | | | | |
| $54,302,742 | $56,323,108 | $58,344,093 | $60,365,779 | $62,388,257 | $615,312,115 |
| $21,721,097 | $22,529,243 | $23,337,637 | $24,146,311 | $24,955,303 | $246,124,846 |
| $76,023,839 | $78,852,351 | $81,681,731 | $84,512,090 | $87,343,560 | $861,436,961 |
| $4,561,430 | $4,731,141 | $4,900,904 | $5,070,725 | $5,240,614 | $51,686,218 |
| $1,976,620 | $2,050,161 | $2,123,725 | $2,197,314 | $2,270,933 | $22,397,361 |
| | | | | | |
| 1,810,091 | 1,877,437 | 1,944,803 | 2,012,193 | 2,079,609 | 20,510,404 |
| 1,810,091 | 1,877,437 | 1,944,803 | 2,012,193 | 2,079,609 | 20,510,404 |
| 3,620,183 | 3,754,874 | 3,889,606 | 4,024,385 | 4,159,217 | 41,020,808 |